**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Spencer Antonio TUGGLE,**
**Defendant–Appellant.**

**No. 15–30248.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted March 8, 2016.

Filed March 23, 2016.

Nancy M. Olson, U.S. Attorney's Office, Eugene, OR, Leah K. Bolstad, Assistant U.S., United States District Court, Kelly A. Zusman, Assistant U.S., DOJ–USAO, Portland, OR, for Plaintiff–Appellee.

C. Renee Manes, Assistant Federal Public Defender, FPDOR—Federal Public Defender's Office, Portland, OR, for Defendant–Appellant.

Before: FISHER, BERZON, and WATFORD, Circuit Judges.

## MEMORANDUM *

1. Other than the Fifth Amendment problem discussed below, the district court did not abuse its discretion by requiring Spencer Tuggle to (1) complete a domestic violence evaluation, and (2) refrain from any contact with the mother of his son not related to childcare or visitation. After considering the totality of the circumstances, the court reasonably found that

by 9th Cir. R. 36–3.

these additional conditions would aid Tuggle's rehabilitation and help protect the public. The court did not impermissibly rely on unsubstantiated allegations in imposing these new conditions. *See United States v. Abbouchi*, 502 F.3d 850, 857–58 (9th Cir.2007). The court based .its decision on information collected by Tuggle's probation officer and Tuggle's own testimony at the revocation hearing, which established that, at the very least, Tuggle's relationship with his ex-girlfriend was sufficiently volatile to warrant the court's intervention.

2. Tuggle's Fifth Amendment challenge to the domestic violence evaluation requirement is ripe for review at this time. To complete a meaningful evaluation, Tuggle will necessarily be required to answer a number of potentially incriminating questions regarding any past history of domestic violence he may have. *See United States v. Streich*, 560 F.3d 926, 931–32 (9th Cir.2009). The district court stated that it was "not ordering [Tuggle] to waive any of his constitutional rights." By so stating, the district court may have intended to provide Tuggle with immunity for any statements he makes during the course of the evaluation, to ensure that he can comply with the mandatory condition without risking either self-incrimination or revocation of his supervised release. *See United States v. Bahr*, 730 F.3d 963, 966–67 (9th Cir.2013). However, because the record is unclear on that score, we vacate the domestic violence evaluation requirement and remand to the district court for clarification. If the district court does not grant Tuggle immunity, he may not be punished for refusing to answer any questions posed during the course of the evaluation that present a real and appreciable risk of self-incrimination. *See United States v. Antelope*, 395 F.3d 1128, 1134 (9th Cir.2005).

**AFFIRMED IN PART, VACATED IN PART, and REMANDED.**